**UNITED STATES of America**
**Plaintiff-Appellee**

**v.**

**Brandon L. RUBIO Defendant-**
**Appellant**

**No. 16-3590**

United States Court of Appeals,
Eighth Circuit.

Submitted: April 25, 2017

Filed: April 28, 2017

Nhan Duc Nguyen, Assistant U.S. Attorney, U.S. Attorney's Office, Springfield, MO, for Plaintiff-Appellee

Brandon L. Rubio, Pro Se

Before COLLOTON, BOWMAN, and KELLY, Circuit Judges.

PER CURIAM.

In this direct criminal appeal, Brandon Rubio challenges the sentence the District Court [1] imposed after he pleaded guilty to conspiring to distribute methamphetamine with a written plea agreement that contained a waiver of the right to challenge his conviction and sentence. Rubio's counsel moves to withdraw and in a brief submitted under <u>Anders v. California</u>, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), argues that the sentence was greater than necessary.

We conclude that the appeal waiver is enforceable. Rubio entered into the plea agreement and the appeal waiver knowingly and voluntarily, the appeal falls within the scope of the waiver, and no miscarriage of justice would result from enforcing the waiver. <u>See</u> <u>United States v. Scott</u>, 627 F.3d 702, 704 (8th Cir. 2010) (reviewing de novo the validity and applicability of an appeal waiver); <u>United States v. Andis</u>, 333 F.3d 886, 890–92 (8th Cir.) (en banc) (discussing enforcement of appeal waivers), <u>cert. denied</u>, 540 U.S. 997, 124 S.Ct. 501, 157 L.Ed.2d 398 (2003); <u>see also</u> <u>Nguyen v. United States</u>, 114 F.3d 699, 703 (8th Cir. 1997) (noting that "the defendant's representations during the plea-taking carry a strong presumption of verity" (citation to quoted case omitted)). We have independently reviewed the record under <u>Penson v. Ohio</u>, 488 U.S. 75, 80, 109 S.Ct.

---

1. The Honorable Roseann A. Ketchmark, United States District Judge for the Western District of Missouri.

346, 102 L.Ed.2d 300 (1988), and have found no non-frivolous issues for appeal outside the scope of the waiver.

We dismiss the appeal and grant counsel's motion to withdraw.